# EXHIBIT A

US011253020B2

(12) **United States Patent**
    Lotti

(10) **Patent No.:    US 11,253,020 B2**

(45) **Date of Patent:    *Feb. 22, 2022**

(54) **ARTIFICIAL LASH EXTENSIONS**

(71) Applicant: **Lashify, Inc.**, North Hollywood, CA (US)

(72) Inventor: **Sahara Lotti**, North Hollywood, CA (US)

(73) Assignee: **Lashify, Inc.**, North Hollywood, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **17/342,355**

(22) Filed: **Jun. 8, 2021**

(65) **Prior Publication Data**

US 2021/0289870 A1    Sep. 23, 2021

**Related U.S. Application Data**

(63) Continuation of application No. 17/003,853, filed on Aug. 26, 2020, which is a continuation of application No. 16/556,518, filed on Aug. 30, 2019, which is a continuation of application No. 15/968,361, filed as application No. PCT/US2017/044217 on Jul. 27, 2017, now Pat. No. 10,660,388.

(60) Provisional application No. 62/368,116, filed on Jul. 28, 2016.

(51) **Int. Cl.**
    *A41G 5/00*    (2006.01)
    *A41G 5/02*    (2006.01)

(52) **U.S. Cl.**
    CPC ..................................... *A41G 5/02* (2013.01)

(58) **Field of Classification Search**
    CPC ....................................................... A41G 5/02
    See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,021,063 A | 3/1912 | Miller | |
| 1,450,259 A | 4/1923 | Nesler | |
| 1,831,801 A | 11/1931 | Birk | |
| 1,897,747 A | 2/1933 | Birk | |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 102975141 A | 3/2013 |
| CN | 103027410 A | 4/2013 |

(Continued)

OTHER PUBLICATIONS

www.ubuy.com.kwen-sa/catalog/product/view/id/37236 I envy by Kiss Premium Qutrro 02 Lash buy only ubuy Qatar, Dec. 30, 2020.

(Continued)

*Primary Examiner* — Cris L. Rodriguez
*Assistant Examiner* — Brianne E Kalach
(74) *Attorney, Agent, or Firm* — Lowenstein Sandler LLP

(57) **ABSTRACT**

An artificial lash extension system includes multiple lash extensions designed to attach to an underside of natural lashes. Each of the multiple lash extensions include multiple clusters of artificial hairs. Each of the multiple clusters include at least two artificial hairs. Each of the multiple lash extensions include a base from which the at least two artificial hairs of each of the plurality of clusters protrude. At least some of the artificial hairs are connected to one another at a respective part of the base by at least an application of heat.

**19 Claims, 10 Drawing Sheets**



1

## US 11,253,020 B2

Page 2

(56) **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,013,011 | A | 9/1935 | Sheldon |
| D129,526 | S | 9/1941 | Hanisch |
| 2,268,082 | A | 12/1941 | Phillips, Sr. |
| 2,323,595 | A | 7/1943 | Hanisch |
| 2,392,694 | A | 1/1946 | Rector |
| D154,227 | S | 6/1949 | Alvizua |
| D155,559 | S | 10/1949 | Tillmann |
| 2,618,279 | A | 11/1952 | Reiffert |
| 2,812,768 | A | 11/1957 | Giuliano |
| 3,016,059 | A | 1/1962 | Hutton |
| 3,032,042 | A | 5/1962 | Meehan |
| 3,174,321 | A | 3/1965 | Williams |
| 3,295,534 | A | 1/1967 | Dorkin |
| 3,343,552 | A | 9/1967 | Steffen |
| 3,392,727 | A | 7/1968 | Hanlon |
| 3,447,540 | A | 6/1969 | Osher |
| 3,454,015 | A | 7/1969 | Udes |
| 3,478,754 | A | 11/1969 | Martin, Jr. |
| 3,547,135 | A | 12/1970 | Roos |
| 3,557,653 | A | 1/1971 | Kim |
| 3,561,454 | A | 2/1971 | Oconnell |
| 3,625,229 | A | 12/1971 | Silson |
| 3,645,281 | A | 2/1972 | Seidler |
| 3,670,742 | A | 6/1972 | Weaner |
| 3,703,180 | A | 11/1972 | Aylott |
| 3,828,803 | A | 8/1974 | Windsor |
| 3,833,007 | A | 9/1974 | Jacobs |
| 3,900,038 | A | 8/1975 | Masters |
| D240,769 | S | 7/1976 | Bowman |
| 3,968,807 | A | 7/1976 | Kraicer |
| 3,970,092 | A | 7/1976 | Nelson |
| 3,970,992 | A | 7/1976 | Boothroyd et al. |
| 3,971,392 | A | 7/1976 | Brehmer |
| 3,980,092 | A | 9/1976 | Garufi |
| 3,982,313 | A | 9/1976 | Nelson, Jr. |
| 4,016,889 | A | 4/1977 | Cowles |
| 4,029,111 | A | 6/1977 | Barton |
| 4,049,006 | A | 9/1977 | Saunders et al. |
| 4,163,535 | A | 8/1979 | Austin |
| 4,168,713 | A | 9/1979 | Agiotis |
| 4,203,518 | A | 5/1980 | Current |
| 4,205,693 | A | 6/1980 | Mallouf |
| 4,225,693 | A | 9/1980 | McCormick |
| 4,254,772 | A | 3/1981 | McNamee |
| 4,254,784 | A | 3/1981 | Nelson |
| 4,284,092 | A | 8/1981 | Buretta |
| 4,296,765 | A | 10/1981 | Bachtell |
| D261,601 | S | 11/1981 | Kettlestrings |
| 4,299,242 | A | * 11/1981 | Choe .................... A41G 5/02 |
| | | | 132/53 |
| 4,360,033 | A | 11/1982 | Schmehling |
| 4,395,824 | A | 8/1983 | Puro |
| D270,551 | S | 9/1983 | Thayer |
| 4,458,701 | A | 7/1984 | Holland |
| 4,509,539 | A | 4/1985 | Alfieri |
| D280,354 | S | 8/1985 | Bakic |
| D281,259 | S | 11/1985 | Hensley |
| D281,825 | S | 12/1985 | Bakic |
| 4,600,029 | A | 7/1986 | Ueberschaar |
| 4,697,856 | A | 10/1987 | Abraham |
| 4,739,777 | A | 4/1988 | Nelson |
| D298,070 | S | 10/1988 | Ferrari |
| 4,784,713 | A | 11/1988 | Van Nieulande |
| D299,561 | S | 1/1989 | Bakic |
| D301,371 | S | 5/1989 | Kaprelian |
| D302,602 | S | 8/1989 | Bakic |
| 4,865,057 | A | 9/1989 | Braun |
| 4,934,387 | A | 6/1990 | Megna |
| 4,964,428 | A | 10/1990 | Lamatrice |
| D314,066 | S | 1/1991 | Bakic |
| 5,010,914 | A | 4/1991 | Merges |
| D318,346 | S | 7/1991 | Bakic |
| 5,033,626 | A | 7/1991 | Platti |
| 5,072,745 | A | 12/1991 | Cheh |
| 5,082,010 | A | 1/1992 | Skaryd et al. |

| | | | |
|---|---|---|---|
| 5,117,846 | A | 6/1992 | Finamore et al. |
| D328,246 | S | 7/1992 | Nottingham et al. |
| 5,154,195 | A | 10/1992 | Irisawa |
| D342,671 | S | 12/1993 | Elliott |
| D343,340 | S | 1/1994 | Frye, Jr. et al. |
| 5,307,826 | A | 5/1994 | Iosilevich |
| D348,219 | S | 6/1994 | Goldberg |
| 5,322,166 | A | 6/1994 | Crowther |
| 5,368,052 | A | 11/1994 | Finamore |
| 5,377,700 | A | 1/1995 | Harris |
| D358,312 | S | 5/1995 | Keenan |
| 5,411,775 | A | 5/1995 | Wilson |
| 5,419,345 | A | 5/1995 | Kadymir |
| D359,583 | S | 6/1995 | Abbo |
| D368,495 | S | 4/1996 | Rypinski |
| 5,533,529 | A | 7/1996 | Ohno |
| 5,547,529 | A | 8/1996 | Woolf |
| D373,726 | S | 9/1996 | Power |
| 5,571,543 | A | 11/1996 | Song et al. |
| D379,923 | S | 6/1997 | De Baschmakoff |
| D380,616 | S | 7/1997 | Leslie et al. |
| D382,198 | S | 8/1997 | Mulhauser et al. |
| D386,808 | S | 11/1997 | Litton |
| D387,483 | S | 12/1997 | Sloan |
| D388,549 | S | 12/1997 | Mouyiaris et al. |
| 5,746,232 | A | 5/1998 | Martin et al. |
| 5,765,571 | A | 6/1998 | Dinnel |
| D397,040 | S | 8/1998 | Bakic |
| 5,813,418 | A | 9/1998 | Pillars |
| D403,922 | S | 1/1999 | Terracciano et al. |
| D404,531 | S | 1/1999 | Bakic et al. |
| 5,894,846 | A | 4/1999 | Gang |
| 5,896,996 | A | 4/1999 | Chuang |
| D411,649 | S | 6/1999 | Bakic |
| D418,018 | S | 12/1999 | Winsted |
| D418,253 | S | 12/1999 | Bakic |
| 6,003,467 | A | 12/1999 | Shelton-Ferrell et al. |
| 6,016,814 | A | 1/2000 | Elliott |
| 6,019,107 | A | 2/2000 | Overmyer et al. |
| 6,029,674 | A | 2/2000 | Han |
| 6,032,609 | A | 3/2000 | Luoma |
| 6,035,861 | A | 3/2000 | Copello |
| 6,092,291 | A | 7/2000 | Cendoma |
| 6,109,274 | A | 8/2000 | Ingersoll |
| D437,086 | S | 1/2001 | Dickert |
| 6,174,321 | B1 | 1/2001 | Webb |
| 6,182,839 | B1 | 2/2001 | Robbins |
| D442,304 | S | 5/2001 | Huang |
| 6,230,715 | B1 | 5/2001 | Cho |
| D443,471 | S | 6/2001 | Lillelund et al. |
| 6,247,476 | B1 | 6/2001 | Sartena |
| 6,257,250 | B1 | 7/2001 | Sartena |
| 6,265,010 | B1 | 7/2001 | Franco |
| D448,927 | S | 10/2001 | Vazquez |
| 6,302,115 | B1 | 10/2001 | Sartena |
| 6,308,716 | B1 | 10/2001 | Han |
| D452,151 | S | 12/2001 | Scott |
| D454,981 | S | 3/2002 | Lamagna et al. |
| D456,077 | S | 4/2002 | Etter et al. |
| D456,097 | S | 4/2002 | LaMagna et al. |
| D458,413 | S | 6/2002 | Boilen |
| 6,405,736 | B2 | 6/2002 | Townsend |
| 6,439,406 | B1 | 8/2002 | Duhon |
| D463,280 | S | 9/2002 | Brozell |
| D463,744 | S | 10/2002 | Brozell |
| D464,565 | S | 10/2002 | Weinstein et al. |
| D464,877 | S | 10/2002 | Weinstein et al. |
| 6,471,515 | B2 | 10/2002 | Feuer |
| D467,800 | S | 12/2002 | Chen et al. |
| 6,494,212 | B1 | 12/2002 | Yamakoshi |
| 6,530,379 | B2 | 3/2003 | Iosilevich |
| D472,675 | S | 4/2003 | Lamagna |
| D472,810 | S | 4/2003 | Gelardi et al. |
| D473,106 | S | 4/2003 | Scherer |
| 6,561,197 | B2 | 5/2003 | Harrison |
| 6,567,640 | B2 | 5/2003 | Ishikawa |
| D475,616 | S | 6/2003 | Lambrecht |
| 6,581,609 | B2 | 6/2003 | Ott |
| D479,365 | S | 9/2003 | Todeschini |

## US 11,253,020 B2
Page 3

(56) **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D480,864 | S | 10/2003 | Sayers et al. |
| D481,946 | S | 11/2003 | Nicholson et al. |
| D481,952 | S | 11/2003 | Orsomando |
| D482,495 | S | 11/2003 | Jackel-Marken |
| D482,928 | S | 12/2003 | Liu |
| D482,934 | S | 12/2003 | Liu |
| D483,232 | S | 12/2003 | Liu |
| D483,909 | S | 12/2003 | Todeschini |
| D485,359 | S | 1/2004 | McMichael et al. |
| 6,688,315 | B1 | 2/2004 | Harrison |
| 6,691,714 | B1 | 2/2004 | Yaguchi et al. |
| 6,708,696 | B2 | 3/2004 | Ferguson |
| D488,353 | S | 4/2004 | Govrik et al. |
| D488,618 | S | 4/2004 | Wekstein |
| D490,932 | S | 6/2004 | Mammone |
| D491,336 | S | 6/2004 | Cecere |
| D495,834 | S | 9/2004 | Todeschini |
| D496,759 | S | 9/2004 | Rodriguez |
| 6,820,625 | B2 | 11/2004 | Park |
| D501,580 | S | 2/2005 | Sugawara |
| D506,573 | S | 6/2005 | de Grandcourt |
| D507,678 | S | 7/2005 | Lamagna |
| 6,935,348 | B2 | 8/2005 | Gold |
| 6,935,349 | B2 | 8/2005 | Nicot et al. |
| D509,942 | S | 9/2005 | Connolly et al. |
| D512,913 | S | 12/2005 | Gauthier |
| 6,973,931 | B1 | 12/2005 | King |
| 6,981,814 | B2 | 1/2006 | Geardino et al. |
| D515,242 | S | 2/2006 | Cho |
| D516,247 | S | 2/2006 | Merheje |
| 7,000,775 | B2 | 2/2006 | Gelardi et al. |
| 7,036,518 | B2 | 5/2006 | Park |
| D522,376 | S | 6/2006 | Hales |
| D532,891 | S | 11/2006 | Buthier et al. |
| D533,650 | S | 12/2006 | Ohta |
| D534,426 | S | 1/2007 | Bakic |
| 7,159,720 | B2 | 1/2007 | Pearson |
| 7,168,432 | B1 | 1/2007 | Brumfield |
| D537,208 | S | 2/2007 | Shaljian |
| D540,112 | S | 4/2007 | Nichols et al. |
| D543,662 | S | 5/2007 | Bivona et al. |
| D543,815 | S | 6/2007 | Metcalf |
| D543,850 | S | 6/2007 | Legros |
| D544,148 | S | 6/2007 | Bivona et al. |
| D544,202 | S | 6/2007 | Markfelder |
| D545,396 | S | 6/2007 | Casey et al. |
| 7,228,863 | B2 | 6/2007 | Dumler et al. |
| D546,002 | S | 7/2007 | Bowen |
| D547,940 | S | 8/2007 | Sandy |
| D559,457 | S | 1/2008 | Garland et al. |
| D561,045 | S | 2/2008 | Lee |
| D561,942 | S | 2/2008 | Khubani |
| 7,331,351 | B1 | 2/2008 | Asai |
| D563,157 | S | 3/2008 | Bouveret et al. |
| D563,616 | S | 3/2008 | Lynde et al. |
| D563,728 | S | 3/2008 | Welch, III |
| 7,343,921 | B2 | 3/2008 | Salinas |
| D569,041 | S | 5/2008 | Azoulay |
| D569,553 | S | 5/2008 | Cho |
| 7,374,048 | B2 | 5/2008 | Mazurek |
| D571,543 | S | 6/2008 | Sungadi |
| D573,308 | S | 7/2008 | Wittke-Kothe |
| D575,904 | S | 8/2008 | Iqbal |
| D579,059 | S | 10/2008 | Chan |
| 7,469,701 | B1 | 12/2008 | Bernard |
| D584,449 | S | 1/2009 | Shaljian |
| D587,529 | S | 3/2009 | Pratt |
| D588,746 | S | 3/2009 | Ross |
| D591,599 | S | 5/2009 | Okin et al. |
| D592,923 | S | 5/2009 | Konopka |
| 7,533,676 | B2 | 5/2009 | Sthair |
| D595,054 | S | 6/2009 | Whitaker |
| D600,441 | S | 9/2009 | Estrada |
| D602,354 | S | 10/2009 | Dibnah et al. |
| 7,600,519 | B2 | 10/2009 | Dinh |
| D604,579 | S | 11/2009 | Robinson et al. |
| 7,610,921 | B2 | 11/2009 | Gold |
| D605,514 | S | 12/2009 | Weber |
| D607,332 | S | 1/2010 | Huntington et al. |
| D615,290 | S | 5/2010 | Heffner |
| D617,187 | S | 6/2010 | Murray |
| D617,943 | S | 6/2010 | Bouix et al. |
| 7,748,391 | B2 | 7/2010 | Vance |
| D627,103 | S | 11/2010 | Cho |
| 7,836,899 | B2 | 11/2010 | Sugai et al. |
| D631,606 | S | 1/2011 | Chen |
| 7,896,192 | B2 | 3/2011 | Conley et al. |
| D638,733 | S | 5/2011 | Sullivan et al. |
| 7,938,128 | B2 | 5/2011 | Gueret |
| D639,196 | S | 6/2011 | Sullivan et al. |
| D640,005 | S | 6/2011 | Lee et al. |
| D640,834 | S | 6/2011 | Chen |
| D641,106 | S | 7/2011 | Williams et al. |
| 8,015,980 | B2 | 9/2011 | Rabe et al. |
| 8,025,065 | B2 | 9/2011 | Guliker |
| 8,042,553 | B2 | 10/2011 | Paris |
| D647,799 | S | 11/2011 | Dunwoody |
| 8,061,367 | B2 | 11/2011 | Rabe et al. |
| D650,669 | S | 12/2011 | Dunwoody |
| D650,670 | S | 12/2011 | Dunwoody |
| D651,082 | S | 12/2011 | Dunwoody |
| 8,113,218 | B2 | 2/2012 | Nguyen |
| 8,127,774 | B2 | 3/2012 | Dinh |
| D657,496 | S | 4/2012 | Flatt |
| D657,696 | S | 4/2012 | Floyd et al. |
| D659,330 | S | 5/2012 | Davis |
| 8,171,943 | B2 | 5/2012 | Hamano |
| 8,186,361 | B2 | 5/2012 | Hampton |
| D661,185 | S | 6/2012 | Battat |
| D661,599 | S | 6/2012 | Floyd et al. |
| 8,191,556 | B2 | 6/2012 | Betts |
| 8,196,591 | B2 | 6/2012 | Lee et al. |
| 8,205,761 | B2 | 6/2012 | Stull, Sr. et al. |
| D663,113 | S | 7/2012 | Simms |
| D664,011 | S | 7/2012 | Affonso |
| 8,225,800 | B2 | 7/2012 | Byrne |
| D669,223 | S | 10/2012 | Lee et al. |
| D670,030 | S | 10/2012 | Nguyen |
| D673,325 | S | 12/2012 | Martines |
| 8,342,186 | B2 | 1/2013 | Freelove |
| 8,347,896 | B2 | 1/2013 | Liao |
| D679,590 | S | 4/2013 | Stull, Sr. et al. |
| D679,591 | S | 4/2013 | Stull, Sr. et al. |
| D679,592 | S | 4/2013 | Stull, Sr. et al. |
| D679,595 | S | 4/2013 | Stull, Sr. et al. |
| D679,596 | S | 4/2013 | Stull, Sr. et al. |
| D682,103 | S | 5/2013 | Jedlicka et al. |
| D682,688 | S | 5/2013 | Murray |
| 8,434,500 | B2 | 5/2013 | Alex |
| D686,495 | S | 7/2013 | Murray |
| D690,419 | S | 9/2013 | Porat |
| 8,528,571 | B2 | 9/2013 | Costa |
| 8,578,946 | B2 | 11/2013 | Ellery |
| 8,596,284 | B2 | 12/2013 | Byrne |
| 8,616,223 | B2 | 12/2013 | Rabe et al. |
| D698,078 | S | 1/2014 | Purizhansky et al. |
| 8,657,170 | B2 | 2/2014 | Martinez |
| D700,799 | S | 3/2014 | Ludeman et al. |
| D702,510 | S | 4/2014 | Segal |
| 8,701,685 | B2 | 4/2014 | Chipman |
| D707,392 | S | 6/2014 | Yu et al. |
| D707,556 | S | 6/2014 | Kawamura |
| 8,739,803 | B2 | 6/2014 | Freelove |
| 8,752,562 | B2 | 6/2014 | Dinh |
| D709,129 | S | 7/2014 | Moertl |
| D711,227 | S | 8/2014 | Sheikh |
| D713,217 | S | 9/2014 | Micara-Sartori et al. |
| D714,494 | S | 9/2014 | Vasquez et al. |
| 8,826,919 | B2 | 9/2014 | Dinh |
| D716,498 | S | 10/2014 | Wolff |
| D717,038 | S | 11/2014 | Lee |
| 8,875,718 | B2 | 11/2014 | Dinh |
| 8,881,741 | B2 | 11/2014 | Mattson et al. |
| 8,881,744 | B2 | 11/2014 | McKinstry |

**US 11,253,020 B2**

Page 4

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| D718,901 S | 12/2014 | Parker |
| 8,939,159 B2 | 1/2015 | Yeo et al. |
| 8,967,158 B2 | 3/2015 | Sanbonmatsu |
| 9,004,299 B2 | 4/2015 | Hardin |
| 9,027,568 B2 | 5/2015 | Lee |
| 9,044,076 B2 | 6/2015 | Temple |
| 9,078,480 B2 | 7/2015 | Beschta |
| 9,107,461 B2 | 8/2015 | Martins et al. |
| D738,579 S | 9/2015 | Owens et al. |
| D738,611 S | 9/2015 | Gupta |
| 9,149,083 B1 | 10/2015 | Dinh |
| 9,155,345 B2 | 10/2015 | Nisim et al. |
| 9,179,722 B2 | 11/2015 | Le |
| D746,046 S | 12/2015 | Lee |
| D746,514 S | 12/2015 | Lambridis et al. |
| 9,215,901 B1 | 12/2015 | Schroeder |
| 9,254,012 B2 | 2/2016 | Pham |
| D751,904 S | 3/2016 | Landrum et al. |
| 9,277,777 B2 | 3/2016 | Lee et al. |
| D753,455 S | 4/2016 | Hyma et al. |
| D753,881 S | 4/2016 | Hussain et al. |
| 9,314,085 B2 | 4/2016 | Hatch |
| D755,577 S | 5/2016 | Segal |
| D757,274 S | 5/2016 | Gelb et al. |
| D758,009 S | 5/2016 | Berkos |
| 9,339,072 B2 | 5/2016 | Kenna |
| 9,351,752 B2 | 5/2016 | Slavin |
| D761,489 S | 7/2016 | Krakovszki |
| D762,433 S | 8/2016 | Yang |
| D764,688 S | 8/2016 | Robinson et al. |
| D765,909 S | 9/2016 | Marchica et al. |
| 9,439,465 B2 | 9/2016 | Ott |
| 9,451,800 B2 | 9/2016 | Dinh |
| 9,456,646 B2 | 10/2016 | Calina |
| 9,462,837 B2 | 10/2016 | Ngo |
| 9,468,245 B2 | 10/2016 | Woods |
| 9,486,025 B1 | 11/2016 | Dinh |
| 9,504,285 B2 | 11/2016 | Lin |
| D773,915 S | 12/2016 | Barakat et al. |
| D775,270 S | 12/2016 | Moffat |
| 9,516,908 B2 | 12/2016 | Miyatake et al. |
| 9,565,883 B2 | 2/2017 | Dinh |
| 9,596,898 B2 | 3/2017 | Seawright |
| D783,899 S | 4/2017 | Roh |
| D783,901 S | 4/2017 | Kim et al. |
| D784,615 S | 4/2017 | Choi |
| 9,622,527 B2 | 4/2017 | Nguyen |
| D788,556 S | 6/2017 | James |
| 9,730,481 B2 | 8/2017 | Uresti |
| D796,582 S | 9/2017 | Beard |
| D800,966 S | 10/2017 | Silva |
| D805,135 S | 12/2017 | Beard |
| D806,315 S | 12/2017 | Hardwick |
| 9,833,028 B2 | 12/2017 | Jang et al. |
| 9,848,661 B2 | 12/2017 | Harris et al. |
| 9,848,662 B2 | 12/2017 | Dinh |
| D810,534 S | 2/2018 | Liu |
| D810,543 S | 2/2018 | Astradsson et al. |
| D811,872 S | 3/2018 | Wu |
| D814,107 S | 3/2018 | Lotti et al. |
| D814,260 S | 4/2018 | Dhubb |
| 9,930,919 B1 | 4/2018 | Branker et al. |
| D817,132 S | 5/2018 | Yang |
| 9,993,373 B2 | 6/2018 | Nassif et al. |
| D823,538 S | 7/2018 | Ruggaber |
| D823,683 S | 7/2018 | Caldwell |
| D825,333 S | 8/2018 | Ozamiz et al. |
| D828,013 S | 9/2018 | Van Wijngaarden et al. |
| D828,014 S | 9/2018 | Van Wijngaarden et al. |
| D828,629 S | 9/2018 | Hussain |
| D829,381 S | 9/2018 | Kim |
| D830,170 S | 10/2018 | Holmes |
| D832,701 S | 11/2018 | Oates |
| D832,702 S | 11/2018 | Oates |
| D835,465 S | 12/2018 | Son et al. |
| D836,432 S | 12/2018 | Riedel et al. |
| 10,149,528 B2 | 12/2018 | Erickson et al. |
| D836,943 S | 1/2019 | Klieman |
| D837,653 S | 1/2019 | Meranus |
| D840,104 S | 2/2019 | Hussain et al. |
| 10,264,837 B2 | 4/2019 | Park |
| D847,631 S | 5/2019 | Villbrandt |
| D847,632 S | 5/2019 | Villbrandt |
| D848,795 S | 5/2019 | Butler |
| D850,715 S | 6/2019 | Lotti |
| D852,412 S | 6/2019 | Grund et al. |
| 10,362,823 B1 | 7/2019 | Hill et al. |
| D863,419 S | 10/2019 | Oguma et al. |
| D863,679 S | 10/2019 | Lotti |
| 10,433,607 B2 | 10/2019 | Ahn |
| D867,664 S | 11/2019 | Lotti |
| D867,668 S | 11/2019 | Lotti |
| 10,479,566 B2 | 11/2019 | Doyle et al. |
| D871,673 S | 12/2019 | Qureshi et al. |
| 10,532,861 B2 | 1/2020 | Kimmel et al. |
| D877,416 S | 3/2020 | Lotti |
| 10,660,388 B2 | 5/2020 | Lotti |
| D890,430 S | 7/2020 | Lotti |
| 10,721,984 B2 | 7/2020 | Lotti |
| D895,201 S | 9/2020 | Lotti |
| D895,958 S | 9/2020 | Guo et al. |
| D909,680 S | 2/2021 | Hussain et al. |
| D914,965 S | 3/2021 | Lotti |
| D917,153 S | 4/2021 | Denei et al. |
| D918,475 S | 5/2021 | Hu |
| D920,400 S | 5/2021 | Saito |
| D920,465 S | 5/2021 | Bould et al. |
| D930,788 S | 9/2021 | Roth |
| D932,101 S | 9/2021 | Davis et al. |
| 2001/0023699 A1 | 9/2001 | Matthews |
| 2001/0035192 A1 | 11/2001 | Townsend |
| 2001/0037813 A1 | 11/2001 | Ra |
| 2002/0114657 A1 | 2/2002 | Gueret |
| 2002/0056465 A1 | 5/2002 | Shin |
| 2002/0094507 A1 | 7/2002 | Feuer |
| 2002/0198597 A1 | 12/2002 | Godfrey |
| 2003/0005941 A1 | 1/2003 | Iosilevich |
| 2003/0111467 A1 | 6/2003 | Norman et al. |
| 2003/0155317 A1 | 8/2003 | McNeeley et al. |
| 2003/0226571 A1 | 12/2003 | Rahman |
| 2004/0011371 A1 | 1/2004 | Harrison |
| 2004/0011372 A1 | 1/2004 | Park |
| 2004/0211436 A1 | 10/2004 | Knight |
| 2005/0061341 A1 | 3/2005 | Choe |
| 2005/0098190 A1 | 5/2005 | Kim |
| 2005/0098191 A1 | 5/2005 | Frazier |
| 2005/0115581 A1 | 6/2005 | Choi |
| 2005/0166939 A1 | 8/2005 | Stroud |
| 2005/0194015 A1 | 9/2005 | Watts |
| 2005/0247326 A1 | 11/2005 | Park |
| 2005/0252517 A1 | 11/2005 | Salinas |
| 2005/0252518 A1 | 11/2005 | Salinas |
| 2006/0065280 A1 | 3/2006 | Cheung |
| 2006/0065281 A1 | 3/2006 | Kim |
| 2006/0081267 A1 | 4/2006 | Kuptiz |
| 2006/0096609 A1 | 5/2006 | Nwokola |
| 2006/0124658 A1 | 6/2006 | Coe et al. |
| 2006/0129187 A1 | 6/2006 | Cho |
| 2006/0142693 A1 | 6/2006 | Kahen |
| 2006/0175853 A1 | 8/2006 | Anderson et al. |
| 2006/0180168 A1 | 8/2006 | Dinnel |
| 2006/0180171 A1 | 8/2006 | Kim |
| 2006/0266376 A1 | 11/2006 | Basso |
| 2007/0023062 A1 | 2/2007 | McKinstry et al. |
| 2007/0050207 A1 | 3/2007 | Merszei |
| 2007/0084749 A1 | 4/2007 | Demelo et al. |
| 2007/0157941 A1 | 7/2007 | Awad et al. |
| 2007/0157944 A1 | 7/2007 | Catron et al. |
| 2007/0199571 A1 | 8/2007 | McCulloch |
| 2007/0221240 A1 | 9/2007 | Junsuh Lee |
| 2007/0227550 A1 | 10/2007 | Merszei |
| 2007/0272263 A1 | 11/2007 | Gold |
| 2007/0272264 A1 | 11/2007 | Byrne |
| 2007/0295353 A1 | 12/2007 | Dinh |

4

# US 11,253,020 B2
Page 5

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0017210 | A1 | 1/2008 | Eaton |
| 2008/0196732 | A1 | 8/2008 | Merszei |
| 2008/0223390 | A1 | 9/2008 | Brown |
| 2008/0276949 | A1 | 11/2008 | Lee |
| 2008/0283072 | A1 | 11/2008 | Sun |
| 2009/0014023 | A1 | 1/2009 | Waters |
| 2009/0026676 | A1 | 1/2009 | Kurita et al. |
| 2009/0028625 | A1 | 1/2009 | Bonneyrat |
| 2009/0071490 | A1 | 3/2009 | Sthair |
| 2009/0071492 | A1 | 3/2009 | Oh |
| 2009/0178689 | A1 | 7/2009 | Navarro et al. |
| 2009/0217936 | A1 | 9/2009 | Sato et al. |
| 2009/0217939 | A1 | 9/2009 | Rabe et al. |
| 2009/0233534 | A1 | 9/2009 | Green |
| 2009/0241973 | A1 | 10/2009 | Hampton |
| 2009/0241979 | A1 | 10/2009 | Navarro et al. |
| 2009/0255547 | A1 | 10/2009 | Starks et al. |
| 2009/0266373 | A1 | 10/2009 | Kupitz |
| 2009/0266376 | A1 | 10/2009 | Beschta |
| 2010/0043816 | A1 | 2/2010 | Dix |
| 2010/0065078 | A1 | 3/2010 | Reece |
| 2010/0070526 | A1 | 3/2010 | Matias |
| 2010/0127228 | A1 | 5/2010 | Xie et al. |
| 2010/0170526 | A1* | 7/2010 | Nguyen .................. A41G 5/02 |
| | | | 132/201 |
| 2011/0079233 | A1 | 4/2011 | Cheh |
| 2011/0079235 | A1 | 4/2011 | Reed |
| 2011/0121592 | A1 | 5/2011 | Cho |
| 2011/0127228 | A1 | 6/2011 | Sagel |
| 2011/0220136 | A1 | 9/2011 | Kang |
| 2011/0226274 | A1 | 9/2011 | Turner |
| 2011/0240049 | A1 | 10/2011 | Kim et al. |
| 2011/0278869 | A1 | 11/2011 | Lee et al. |
| 2011/0290271 | A1 | 12/2011 | Rabe et al. |
| 2011/0290937 | A1 | 12/2011 | Salkeld |
| 2012/0037177 | A1 | 2/2012 | Teater Makinen |
| 2012/0055499 | A1* | 3/2012 | Sanbonmatsu .......... A41G 5/02 |
| | | | 132/201 |
| 2012/0160259 | A1 | 6/2012 | Nguyen et al. |
| 2012/0174939 | A1 | 7/2012 | Starks et al. |
| 2012/0180804 | A1 | 7/2012 | Hochi et al. |
| 2012/0266903 | A1 | 10/2012 | Devlin |
| 2012/0305020 | A1 | 12/2012 | Byrne |
| 2012/0318290 | A1 | 12/2012 | Kim |
| 2013/0019889 | A1 | 1/2013 | Palmer-Rogers |
| 2013/0032162 | A1 | 2/2013 | Major |
| 2013/0042881 | A1 | 2/2013 | Mutchler |
| 2013/0042884 | A1 | 2/2013 | Wilkinson |
| 2013/0110032 | A1 | 5/2013 | Luzon et al. |
| 2013/0160783 | A1 | 6/2013 | Ahn et al. |
| 2013/0167855 | A1 | 7/2013 | Kupitz |
| 2013/0167858 | A1 | 7/2013 | Lee |
| 2013/0255706 | A1 | 10/2013 | Dinh |
| 2013/0276807 | A1 | 10/2013 | Teater Makinen |
| 2013/0298931 | A1 | 11/2013 | Samain et al. |
| 2013/0306089 | A1 | 11/2013 | Araujo Costa |
| 2013/0306094 | A1 | 11/2013 | West |
| 2013/0312781 | A1 | 11/2013 | Murphy |
| 2013/0312782 | A1 | 11/2013 | Kindall |
| 2013/0320025 | A1 | 12/2013 | Mazzetta et al. |
| 2013/0333714 | A1 | 12/2013 | Merszei |
| 2014/0011372 | A1 | 1/2014 | Kato et al. |
| 2014/0060559 | A1 | 3/2014 | Lin |
| 2014/0069451 | A1 | 3/2014 | Hwang |
| 2014/0083447 | A1 | 3/2014 | Rabe et al. |
| 2014/0110304 | A1 | 4/2014 | Wu et al. |
| 2014/0116456 | A1 | 5/2014 | Palmer-Rogers |
| 2014/0135914 | A1 | 5/2014 | Conant |
| 2014/0216488 | A1 | 8/2014 | Dinh |
| 2014/0332025 | A1 | 11/2014 | Kim et al. |
| 2015/0020840 | A1 | 1/2015 | Rabe et al. |
| 2015/0075549 | A1 | 3/2015 | Lee et al. |
| 2015/0114421 | A1 | 4/2015 | Pham |
| 2015/0114422 | A1 | 4/2015 | Abraham et al. |
| 2015/0114423 | A1 | 4/2015 | Sanbonmatsu |
| 2015/0128986 | A1 | 5/2015 | Stookey |
| 2015/0136162 | A1 | 5/2015 | Brouillet et al. |
| 2015/0173442 | A1 | 6/2015 | Raouf |
| 2015/0181967 | A1 | 7/2015 | Dinh |
| 2015/0201691 | A1 | 7/2015 | Palmer-Rogers |
| 2015/0201692 | A1 | 7/2015 | Hansen et al. |
| 2015/0216246 | A1 | 8/2015 | Ahn et al. |
| 2016/0016702 | A1 | 1/2016 | Siskindovich et al. |
| 2016/0037847 | A1 | 2/2016 | Tavakoli |
| 2016/0037848 | A1 | 2/2016 | Lee |
| 2016/0050996 | A1 | 2/2016 | Kwon |
| 2016/0058088 | A1 | 3/2016 | Le |
| 2016/0088889 | A1 | 3/2016 | Kettavong |
| 2016/0135531 | A1 | 5/2016 | Ezechukwu |
| 2016/0174645 | A1 | 6/2016 | Goldner |
| 2016/0192724 | A1 | 7/2016 | Scott et al. |
| 2016/0192725 | A1 | 7/2016 | Merszei |
| 2016/0206031 | A1 | 7/2016 | Stoka |
| 2016/0219959 | A1 | 8/2016 | Chipman et al. |
| 2016/0286881 | A1 | 10/2016 | Ko |
| 2016/0324241 | A2 | 11/2016 | Lee |
| 2016/0324242 | A1 | 11/2016 | Hansen et al. |
| 2016/0345648 | A1 | 12/2016 | Miniello et al. |
| 2016/0353821 | A1 | 12/2016 | Calina |
| 2017/0000204 | A1 | 1/2017 | Wibowo |
| 2017/0006947 | A1 | 1/2017 | Uresti |
| 2017/0020219 | A1 | 1/2017 | Beschta |
| 2017/0049173 | A1 | 2/2017 | Dinh |
| 2017/0055615 | A1 | 3/2017 | Crocilla |
| 2017/0079356 | A1 | 3/2017 | Dinh |
| 2017/0079357 | A1 | 3/2017 | Dinh |
| 2017/0079358 | A1 | 3/2017 | Dinh |
| 2017/0112214 | A1 | 4/2017 | Ahn |
| 2017/0112215 | A1 | 4/2017 | Dinh |
| 2017/0112264 | A1 | 4/2017 | Park |
| 2017/0127743 | A1 | 5/2017 | Nakamura et al. |
| 2017/0311667 | A1 | 5/2017 | Passariello |
| 2017/0150763 | A1 | 6/2017 | Schroeder |
| 2017/0208885 | A1 | 7/2017 | Alex |
| 2017/0231309 | A1 | 8/2017 | Han |
| 2017/0258163 | A1 | 9/2017 | Uresti |
| 2017/0265550 | A1 | 9/2017 | Han et al. |
| 2017/0340041 | A1 | 11/2017 | Nguyen |
| 2017/0347731 | A1 | 12/2017 | Chipman et al. |
| 2017/0358245 | A1 | 12/2017 | Dana |
| 2017/0360134 | A1 | 12/2017 | Crocilla |
| 2017/0360135 | A1 | 12/2017 | Ahn |
| 2017/0360136 | A1 | 12/2017 | Ferrier et al. |
| 2018/0065779 | A1 | 3/2018 | Chiba |
| 2018/0098591 | A1 | 4/2018 | Leeflang |
| 2018/0160755 | A1 | 6/2018 | Hansen et al. |
| 2018/0235299 | A1 | 8/2018 | Stoka |
| 2018/0242671 | A1 | 8/2018 | Merszei |
| 2018/0242672 | A1 | 8/2018 | Lotti |
| 2018/0242715 | A1 | 8/2018 | Lotti |
| 2018/0352885 | A1 | 12/2018 | Kim |
| 2018/0352886 | A1 | 12/2018 | Schroeder et al. |
| 2019/0133227 | A1 | 5/2019 | Le |
| 2019/0191851 | A1 | 6/2019 | Esposito et al. |
| 2019/0254373 | A1 | 8/2019 | Kim |
| 2019/0254374 | A1 | 8/2019 | Schroeder |
| 2020/0093211 | A1 | 3/2020 | Lee |
| 2021/0030140 | A1 | 2/2021 | Chico |

### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 203897379 U | 10/2014 |
| CN | 104363790 A | 2/2015 |
| CN | 205274180 U | 6/2016 |
| CN | 302315323 | 6/2016 |
| CN | 303086463 | 6/2016 |
| CN | 304049505 | 6/2016 |
| CN | 304049506 | 6/2016 |
| CN | 304310042 | 6/2016 |
| CN | 304329374 | 6/2016 |
| CN | 304329375 | 6/2016 |
| CN | 304382151 | 6/2016 |
| CN | 304452297 | 6/2016 |
| CN | 304497372 | 6/2016 |

5

**US 11,253,020 B2**

Page 6

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 304777737 | 6/2016 |
| CN | 304859863 | 6/2016 |
| CN | 304859864 | 6/2016 |
| CN | 305738664 | 6/2016 |
| CN | 305916370 | 6/2016 |
| EP | 1839526 A1 | 10/2007 |
| EP | 006381257 | 6/2016 |
| GB | 1021063 | 2/1966 |
| GB | 1021063 A | 2/1966 |
| GB | 1272616 | 5/1972 |
| GB | 1307107 | 2/1973 |
| JP | 2011500979 | 1/2011 |
| JP | 2011122288 A | 6/2011 |
| JP | 2011177395 | 9/2011 |
| JP | 2015105447 | 6/2015 |
| JP | 3201846 | 1/2016 |
| JP | 2016027220 A | 2/2016 |
| JP | 2016163690 | 9/2016 |
| JP | 2019522125 | 8/2019 |
| KR | 200165452 | 2/2000 |
| KR | 20090010717 | 1/2009 |
| KR | 101336422 | 12/2013 |
| KR | 101509029 | 12/2013 |
| KR | 20150140672 | 12/2015 |
| KR | 20190035787 | 4/2019 |
| WO | 2014163364 | 10/2014 |
| WO | 2018022914 | 2/2018 |
| WO | 2018119034 | 6/2018 |

OTHER PUBLICATIONS

https://picclick.com/i-ENVY-by-kiss-SO-Wispy-01-Strip-Eyelashes-292311410878.html, retrieved Dec. 30, 2020.
https://www.ebay.com/sch/i.html?_nkw=lenvy&norover=1&mkevt=1&mkevt=1&mkrid=711-156598-701868-2&mkcid=2&keywprd=ienvy&crip=435059434779_&, lenvy, retrieved Dec. 30, 2020.
https://www.madamemadeline.com/online_shoppe/proddetail.asp?prod=mmKPE62, KISS i-ENVY Premium Quattro 01 Lashes (KPE62), retrieved Dec. 30, 2020.
https://www.bicoastalbeauti.com/shop/kiss-brand-lashes/kiss-i-envy-premium-quattro/ KISS i-ENVY Premium Quattro 01 Lashes (KPE62), retrieved Dec. 30, 2020.
Siegmann, A. and Harget, P.J., 1980. Melting and crystallization of poly (ethylene terephthalate) under pressure. Journal of Polymer Science: Polymer Physics Edition, 18(11), pp. 2181-2196.
Lindström, I., Suojalehto, H., Henriks-Eckerman, M.L. and Suuronen, K., 2013. Occupational asthma and rhinitis caused by cyanoacrylate-based eyelash extension glues. Occupational medicine, 63(4), pp. 294-297.
How to Apply Lashing using Sephora Bull Eye Lash Applicator, Nov. 14, 2012 youtube video, https://www.youtube.com/watch?v=yYwcYzXJX4M.
Aug. 18, 2015 "How to apply iENVY Quattro collection eyelashes" Quatro Video—https://www.youtube.com/watch?v=kW-ovIGoCmc. lenvy https://www.ebay.com/sch/i.html?_nkw=lenvy&norover=1&mkevt=1&mkrid=711-156598-701868-2&mkcid=2&keyword=ienvy&crip=435059434779, retrieved Dec. 30, 2020.
Madame Madeline got lashes? KISS i-ENVY Premium Quattro 01 Lashes (KPE62), i-ENVY Strip Lashes by KISS—Madame Madeline Lashes, retrieved Dec. 30, 2020.
I-ENVY by Kiss So Wispy #01 Strip Eyelashes KPE58 False Lashes Black 1 pair NEW, https://www.picclickimg.com/d/w1600/picV292311410878 Ii-ENVY-by-Kiss-SO-WISPY-01-Strip-Eyelashes-pic) retrieved Dec. 30, 2020.
Satkowski, M.M., 1990. The crystallization and morphology of polyethylene and its blends.
Brandrup, J., Immergut, E.H., Grulke, E.A., Abe, A. and Bloch, D.R. eds., 1999. Polymer handbook (vol. 89). New York: Wiley.
Varga J, Ehrenstein GW, Schlarb AK. Vibration welding of alpha and beta isotactic polypropylenes: Mechanical properties and structure. Express Polymer Letters. Mar. 1, 2008;2(3):5-19.

Troughton MJ. Handbook of plastics joining: a practical guide. William Andrew; Oct. 17, 2008.
International Search Report and Written Opinion dated May 7, 2020, on application No. PCT/US2020/013561.
Notter E. The Art of the Chocolatier: From Classic Confections to Sensational Showpieces. John Wiley & Sons; Jan. 18, 2011.
https://www.youtube.com/watch?v=vvbDF18x2h8, Volume Tweezers.
"Kiss Ever EZ Trio Lashes Medium Combo 30 EA 2pk,https://www.ebay.com/urw/Kiss-Ever-EZ-Trio-Lashes-Medium-Combo-30-EA-2pk/product-reviews/111 7964400?pgn=2#Retrieved on Mar. 9, 2021".
"Amazon.com : Kiss Ever Ez Lahes 30 Count Trio Lashes in Various Lengths 57927 : Beautyhttps://www.amazon.com/Kiss-Lahes-Lashes-Various-Lengths/dp/BOOJH7SR4SRetrieved on Mar. 9, 2021".
"BL Kiss Envy Quattro 01 Lashes—Two Pack, https://www.ebay.ca/itm/BL-Kiss-I-Envy-Quattro-O 1-Lashes-Two-PACK-/293706028541, Retrieved on Dec. 30, 2020".
Pinterest search for False Eyelases: Kiss Premium Lashes, i-ENVY by KISS Premium Lashes, Lashes, False eyelashes, eyelashes; https://www.pinterest.es/amp/pin/449515606533816815/, Retrieved Dec. 30, 2020.
Pinterest search from kissusa.com; https://www.pinterest.com.au/pin/19562579608263895/; Retrieved Dec. 30, 2020.
"KISS—I-Envy by Kiss Premium Quattro 02 Lashes, https://www.ubuy.com.kw/en-sa/catalog/product/view/id/37236, Retrieved Dec. 30, 2020".
KISS—So Wispy 01 Strip Eyelashes, https://picclick.com/i-ENVY-by-Kiss-SO-WISPY-01-Strip-Eyelashes-292311410878.html; Retrieved Dec. 30, 2020.
KISS—i-ENVY Premium Quattro 01 Lashes, https://www.madamemadeline.com/online_shoppe/proddetail.asp?prod=mmKPE62; Retrieved Dec. 30, 2020.
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.bicoastalbeauti.com/shop/kiss-brand-lashes/kiss-i-envy-premium-quattro/; Retrieved Dec. 30, 2020".
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.biloltd.net/product-p/60351.htm; Retrieved Dec. 30, 2020".
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.cashmerecosmetics.com/product/kiss-i-envy-quattro-01-lashes/; Retrieved Dec. 30, 2020".
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.ebay.com/p/1044019861; Retrieved Dec. 30, 2020".
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.ussalonsupply.com/Kiss-I-Envy-Quattro-01-Lashes-_p_120305.html; Retrieved Dec. 30, 2020".
"KISS—I-Envy by Kiss Premium Quattro 02 Lashes, https://www.walmart.com/ip/Kiss-I-Envy-Quattro-02-Lashes/187353459, Retrieved Dec. 30, 2020".
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.beautyproductsusa.com/home/322-kiss-i-envy-strip-eyelash-quattro-01-kpe62.html; Retrieved Dec. 30, 2020".
"KISS—i-ENVY Strip Eyelashes—Pack of 2,https7/www.ebay.com.au/itm/Kiss-I-Envy-Strip-Eyelashes-Pack-of-2-Choose-your-Style/183303124469; Retrieved Dec. 30, 2020".
"KISS—I-ENVY Eye Lash Adhesive (6g Individual, Clear) Reviews; https://www.influenster.com/reviews/kiss-i-envy-eye-lash-adhesive-6g-individual-clear;Retrieved Dec. 30, 2020".
"KISS—i-ENVY 100% Human Eyelash So Wispy 03;https://www.pinterest.co.kr/pin/308285536984155041/Retrieved Dec. 30, 2020".
"KISS—i-ENVY Premium Quattro 01 Lashes, https://www.ammancart.com/products/kiss-i-envy-premium-quattro-01-lashes-kpe62; Retrieved Dec. 30, 2020".
"KISS—I-Envy by Kiss Premium Quattro 02 Lashes, https://www.lashaddict.nl/kiss-i-envy-lashes-quattro-02.html, Retrieved Dec. 30, 2020".
"KISS—i-ENVY Pre-Cut Lashes, https://www.shopbeautylicious.com/products/kiss-i-envy-pre-cut-lashes; Retrieved Dec. 30, 2020".
KISS Falscara Eyelash—Bond & Seal, https://www.kissusa.com/kiss-falscara-eyelash-bond-seal.
"Amazon, Ocamo False Eyelashes Curler Stainless Steel Extension Eye Lash Applicator Remover Tweezers Clip Makeup Tools, https://

## US 11,253,020 B2

Page 7

(56)        **References Cited**

OTHER PUBLICATIONS

www.amazon.kin/Ocamo-Eyelashes-Stanless-Extension-Applicator/ dp/B07F15XW8C?tag=googinhydr18418-21&tag=googinkenshoo-21&ascsu . . . , downloaded from internet Oct. 10, 2018 (3 pages)."

Born Pretty, False Eyelashes Thick Natural Simulation Recyclable Curly False Eyelash Makeup Cosmetic Tools, http://www.bornprettystore.com/false-eyelashes-thick-natural-simulation-recyclable-curly-false-eyelash-makeup-cosmetic-tools-p-44675.html downloaded from internet Oct. 18, 2018 (6 pages).

Buy Korea, Plastic, False Eyelash Applicator, Multy colour, http://www.buykorea.co.kr/product-details/Plastic-False-Eyelash-Applicator-Multy-colour-3106709.html, downloaded from internet Feb. 14, 2019 (3 pages).

Buzludzha Monument, Gueorguy Stoilov circa 1980, justanotherbackpacker.com, published by blogger Rich on Feb. 29, 2014 © 2019, online, site visited Aug. 27, 2019. Downloaded from Internet, URL: http://www.justanotherbackpacker.com/ buzludzha-monument-bulgaria-ufo/ (Year: 2014).

Cosmopolitan, You've Been Applying False Eyelashes Wrong Your Whole Life, https://www.cosmopolitan.com/style-beauty/beauty/how-to/a55781/this-false-eyelash-hack-will-change-your-life/, Mar. 25, 2016 (12 pages).

Cruiser Portable Speaker, NYNE, published at thegamerwithkids. com, posted by Sam Versionone on Apr. 6, 2015 © not listed, online, cite visited Jun. 20, 2018. Available from Internet. URL: https://thegamerwithkids.com/2015/04/06/nyne-cruiser-review-a-wireless-speaker-for-your-bycicle/ (Year: 2015).

Delicate Hummingbird, Ha! I've mastered the false lashes!, http:// delicate.hummingbird.blogspot.com/2011/11/ha-ive-mastered-false-lashes.htm., Nov. 10, 2011 (12 pages).

Dream Lashes Curved Volume Tweezer—3 Minute Test, https://www.youtube.com/watch7v:cw1qYeEOSD7s, downloaded from the internet Feb. 13, 2019 (1 page).

Electron Microscopy Sciences, "EMS High Precisions and Ultra Fine Tweezers." https://www.emsdiasum.com/microscopy/products/tweezers/ultra_fine.aspx. Downloaded from the internet Feb. 13, 2019 (7 pages).

European Search Report issued in EP17835287A dated Feb. 11, 2020 (5 pages).

European Search Report issued in EP17884561A dated Sep. 11, 2020 (7 pages).

First Office Action issued in CN201780004312A dated May 7, 2020 (17 pages).

First Office Action issued in CN201780033755A dated Aug. 28, 2020 (8 pages).

Focallure, https://shopfocallure.com/collections/eyelashes/products/ eyelash-tweezer-by-focallure, downloaded from internet Feb. 14, 2019 (1 page).

Hongjun web page, https://detail.1686.com/offer/574685154963. html?spm=a2615.7691456.newlist.75.22f96dc5Msy00t, downloaded from internet Oct. 31, 2018 (16 pages).

Image Essentials, How to wear false eyelashes without looking like you're wearing them, https://imagessentials.wordpress.com/2012/03/30/how-to-wear-false-eyelashes-without-looking-like-youre-wearing-any/, Mar. 30, 2012 (5 pages).

International Search Report and Written Opinion dated Mar. 12, 2018 in related PCT/US2017/067513 filed Dec. 20, 2017 (10 pages).

International Search Report and Written Opinion dated Dec. 19, 2019 in related PCT/US2019/057104 filed Oct. 19, 2019 (8 pages).

International Search Report and Written Opinion dated Dec. 23, 2019 in related PCT/US2019/057102 filed Oct. 19, 2019 (8 pages).

International Search Report and Written Opinion dated Nov. 27, 2017 in related PCT/US2017/044217 filed Jul. 27, 2017 (10 pages).

Japonesque False Lash Applicator, https://japonesque.com/products/ implements/false-lash-applicator/, downloaded from internet Feb. 13, 2019 (6 pages).

Lashify Gossamer Lash Cartridge https://lashify.com/collections/ shop-1/products/gossamer-eye-lozenge-c-style?variant= 783670738950, downloaded from internet Jun. 15, 2018 (2 pages).

Lashify Wand, https://www.instagrarn.com/p/BWgeQ8wg00S/? iqshid=zauiyw8a6v5, downloaded from Internet 2019 (1 page).

MAC Cosmetics, 34 Lash, http://www.bornpretty/store.com/false-eyelashes-thick-natural-simulation-recyclable-curly-false-eyelash-makeup-cosmetic-tools-p-44675.html, downloaded from internet Feb. 14, 2019 (1 page).

"Madame Madeline Lashes, Ardell Dual Lash Applicator, https:// www.madamemadeline.com/online_shoppe/proddetail.asp?prod= mm62059, downloaded frominternet Oct. 18, 2018 (3 pages).".

Made in China, New Product Eyelashes Aid Eyelashes Applicator Innovative Eyelashes Curler, 2018, https://www.made-in-china.com/ productdirectory.do?word=creative+eyelashe+curler&subaction= hunt&style=b&mode=and&code=0&comProvince=nolimit&order= 0&isOpenCorrection=1, downloaded from internet Feb. 13, 219(2 pages).

Pak Lajpall, Nail Artist Tweezers PL-1, http://www.laipall.com/ proddetail.prodnail-artists-tweezers 1, downloaded from internet Feb. 13, 2019 (1 page).

Peonies and Lilies, Bourjois 2 in 1 Tweezers and Faux & Fabulous Eyelashes, Posted Oct. 24, 2012 (2 pages).

Jun. 11, 2014 youtube video, https://www.youtube.com/watch?v= vvbDF18x2h8.

Nov. 14, 2012 youtube video, https://www.youtube.com/watch?v= yYwcYzXJX4M.

Japanese Office action dated Aug. 30, 2021, on application No. 2019-504850.

* cited by examiner



UPPER LASH LINE

TIGHTLINE

UPPER WATERLINE

*Fig. 1*



CLUSTER

*Fig. 2*

FUSION



Fig. 3A



Fig. 3B



Fig. 3C



Fig. 4



Fig. 5



Fig. 6



Fig. 7

800



801

Form clusters of multiple artificial hairs

802

Fuse multiple clusters together to form a set of artificial lash extensions

803

Apply adhesive to the top of the set of artificial lash extensions

# FIG. 8

16

900



901
Acquire set of artificial lash extensions

902
Remove the set of artificial lash extensions using an applicator

903
Apply adhesive to the top of the set of artificial lash extensions

904
Arrange the set of artificial lash extensions beneath individual's natural eyelashes

905
Affix the set of artificial lash extensions to the underside of individual's natural eyelashes

# FIG. 9

US 11,253,020 B2

1

# ARTIFICIAL LASH EXTENSIONS

## CROSS-REFERENCE TO RELATED APPLICATIONS

The present application is a continuation of U.S. patent application Ser. No. 17/003,853, filed Aug. 26, 2020; which is a continuation of U.S. patent application Ser. No. 16/556, 518, filed Aug. 30, 2019; which is a continuation of U.S. patent application Ser. No. 15/968,361 filed May 1, 2018, now U.S. Pat. No. 10,660,388 issued May 26, 2020; which is a continuation of International Application No. PCT/US17/44217 filed Jul. 27, 2017; which claims the benefit of U.S. Provisional Application No. 62/368,116 filed Jul. 28, 2016; the contents of all of which are incorporated herein by reference in their entirety herein.

## FIELD OF THE INVENTION

Various embodiments concern artificial eyelashes and, more specifically, clusters of artificial eyelash extensions that can be applied to the underside of an individual's natural eyelashes.

## BACKGROUND

Eyelash extensions have conventionally been used to enhance the length, thickness, and fullness of natural eyelashes. Eyelash extensions, however, must be applied to an individual's natural eyelashes one by one to avoid having the eyelash extensions stick together. Consequently, lash extension services can cost hundreds of dollars depending on the type and number of lashes used, the skill of the cosmetician, and the venue where the eyelash extensions are applied. It usually takes an experienced cosmetician one to two hours to attach a full set of eyelash extensions.

Clusters of artificial lashes have conventionally been used to enhance the length, thickness, and fullness of an individual's natural eyelashes. However, each cluster must be applied to the individual's eyelashes individually in order to avoid having the clusters of artificial lashes stick together and to ensure multiple clusters are evenly distributed across the width of the individual's lash line.

Alternatively, false eyelashes may be applied directly to an individual's eyelid. False eyelashes come in strips (and thus may also be referred to as "strip lashes") that can be trimmed to fit the width of the individual's eyelid. While a strip of false eyelashes can be applied in a single motion, false eyelashes are easily distinguishable from the individual's natural eyelashes and may be uncomfortable when worn for extended periods of time.

## BRIEF DESCRIPTION OF THE DRAWINGS

Various embodiments are illustrated by way of example and not limitation in the accompanying drawings, in which like references indicate similar elements. Various objects, features, and characteristics of the present invention will become more apparent to those skilled in the art from a study of the Detailed Description in conjunction with the accompanying drawings.

FIG. **1** depicts the upper tightline, upper lash line, and upper waterline of an eyelid.

FIG. **2** depicts clusters of artificial lashes that can be used by professional lash technicians and cosmeticians.

2

FIG. **3**A depicts how multiple clusters of artificial lashes can be connected to form a bundle (also referred to as a "lash fusion").

FIG. **3**B is a side view of two different styles of lash fusion.

FIG. **3**C illustrates how a set of multiple lash fusions can be secured to an individual's lashline in a single motion.

FIG. **4** illustrates how multiple lash fusions within a set can be positioned in a specified arrangement.

FIG. **5** depicts how the arrangement of the set of lash extensions enables all of the lash fusions to be simultaneously grasped by an applicator.

FIG. **6** depicts how the set of lash fusions can be placed underneath an individual's natural lashes, where the plastic represents the individual's eyelid.

FIG. **7** depicts how an adhesive can be applied to the top of an entire set of lash extensions or to the lash fusions that make up the set.

FIG. **8** depicts a flow diagram of a process for manufacturing a lash fusion including multiple clusters of artificial lashes.

FIG. **9** depicts a flow diagram of a process for applying a set of lash extensions to an individual's natural eyelashes.

The figures depict various embodiments for the purpose of illustration only. Those skilled in the art will readily recognize that alternative embodiments may be employed without departing from the principles of the present invention. The claimed subject matter is intended to cover all modifications, equivalents, and alternatives falling within the scope of the present invention as defined by the appended claims.

## DETAILED DESCRIPTION

Conventional eyelash extensions (or simply "lash extensions") are individually adhered to an individual's eyelashes one-by-one in order to prevent the eyelash extensions from sticking together. However, because the average individual might have anywhere from thirty to eighty lashes per eye, the application process can take several hours to attach a full set of eyelash extensions.

Introduced here, therefore, are techniques for creating clusters of artificial lash extensions that can be applied to an individual's natural eyelashes. Clusters of artificial lashes include multiple artificial hairs made of natural materials (e.g., silk or authentic mink hair) or synthetic materials (e.g., acrylic resin, polybutylene terephthalate (PBT), or synthetic mink hair made of polyester). A cluster of artificial lashes generally includes approximately 10 to 30 artificial lashes (and preferably 10 to 20 artificial hairs). Clusters of artificial lashes are initially formed using, for example, a hot melt method in which artificial lashes are heated. For example, in some embodiments linear artificial lashes are heated at one end such that they begin to fuse to one another at that end, while in other embodiments linear artificial lashes are heated near a central point and folded underneath one another. Clusters of artificial lashes have conventionally been made available only to professional lash technicians and cosmeticians.

Multiple clusters can then be fused together to form a bundle (also referred to as a "lash fusion") that can be applied along the upper tightline in a single motion. As shown in FIG. **1**, the upper tightline is interposed between the upper lash line and the upper waterline. While certain embodiments have been described in the context of lash fusions that include multiple clusters, those skilled in the art

US 11,253,020 B2

3

will recognize that a lash fusion could also include a series of individual artificial hairs that are connected to one another.

More specifically, a lash fusion can include multiple clusters that are fused together near the inner ends of the artificial lashes (also referred to as the "base" of the lash fusion) to form a straight line of artificial hairs that can be placed underneath an individual's natural lashes. For example, the multiple clusters can be fused together (e.g., via a heat seal process) approximately 1-5 millimeters (mm) above the base via crisscrossing artificial hairs. In some embodiments, the multiple clusters are fused together approximately 1.5-2.5 mm above the base. The distance from the base at which fusing occurs may depend on the desired fan-out of the artificial lashes (e.g., shorter distances may cause a larger fan-out). Adjacent clusters can be secured to one another when the intersecting portions of the crisscrossing artificial hairs are fused together. Such a technique allows a set of multiple lash fusions to appear seamless and blend in with an individual's natural lashes.

The base of the lash fusion (i.e., where the multiple clusters are fused together) is intended to be affixed to an individual's natural lashes. The lash fusion may be approximately 4-8 mm wide. A lash fusion could include 3-10, 3-7, 5-10, 5-7, or 4-6 clusters. Accordingly, a lash fusion could include 30-150, 30-120, or 30-90 individual artificial hairs.

A set of multiple lash fusions can then be formed by arranging the multiple lash fusions next to one another in a form that matches the curvature of the upper tightline along the base of an eyelid. While the multiple lash fusions are typically not connected to one another (e.g., are not fused together using heat, an adhesive, etc.), the entire set can be applied to the underside of the individual's natural lashes in a single motion. A set could include 3-8, 3-5, 5-8, or 4-6 lash fusions. Accordingly, a set could include 150-360 individual artificial hairs.

The number of lash fusions in a set may vary. In fact, because the multiple lash fusions are typically not secured to one another, an individual could decide to apply part of a set (e.g., five lash fusions rather than six lash fusions) based on the desired density.

Density of the artificial hairs may vary across the width of the eyelid. In some embodiments the artificial hairs are distributed evenly across the entire tightline (i.e., each cluster/lash fusion can include a substantially similar number of artificial lashes), while in other embodiments the artificial hairs are more densely populated in certain area(s) of the tightline (i.e., some clusters/lash fusions may include fewer artificial lashes than others). For example, density may be lower along the outer edge opposite the tear duct.

An adhesive may be applied to the top of each lash fusion within a set during the manufacturing process, which enables an individual to easily apply the set of lash fusions directly to the underside of the individual's eyelashes rather than to the individual's eyelid. Additionally or alternatively, the individual could apply an adhesive before applying the set of lash fusions to the individual's natural eyelashes. For example, the individual may apply an adhesive to the set of lash fusions before applying the set of lash fusions to the natural eyelashes. As another example, the individual could apply an adhesive directly to the natural eyelashes. The adhesive could be a waterproof glue or mascara.

Terminology

Brief definitions of terms, abbreviations, and phrases used throughout this application are given below.

4

Reference to "one embodiment" or "an embodiment" means that a particular feature, structure, or characteristic described in connection with the embodiment is included in at least one embodiment of the disclosure. The appearances of the phrase "in some embodiments" are not necessarily referring to the same embodiment, nor are they necessarily referring to separate or alternative embodiments that are mutually exclusive of one another.

The terms "connected," "coupled," or any variant thereof includes any connection or coupling between two or more elements, either direct or indirect. The coupling or connection between the elements can be physical, logical, or a combination thereof. For example, two components may be coupled directly to one another or via one or more intermediary channels/components. The words "associate with," meanwhile, mean connecting or relating objects, items, etc.

System Topology Overview

FIG. 2 depicts clusters of artificial lashes that can be used by professional lash technicians and cosmeticians. Each cluster of artificial lashes includes multiple artificial hairs that consist of natural materials (e.g., silk or authentic mink hair) or synthetic materials (e.g., acrylic resin, PBT, or synthetic mink hair made of polyester).

Clusters of artificial hairs typically include 10 to 30 hairs that are heated (e.g., as part of a hot melt process) and then secured to one another. For example, in some embodiments linear artificial lashes are heated at one end such that they begin to fuse to one another at that end, while in other embodiments linear artificial hairs are heated near a central point and folded underneath one another.

In some embodiments, some or all of the artificial hairs within a cluster may be tied to a support thread (i.e., knotted). The artificial hairs may be tied by any such means, such as a slip knot that prevents horizontal spreading of the cluster.

FIG. 3A depicts how multiple clusters of artificial lashes can be connected to form a bundle (also referred to as a "lash fusion"). More specifically, the lash fusion can include multiple clusters that are fused together near the base to form a straight line of artificial hairs that can be applied along the upper tightline.

For example, the multiple clusters can be fused together (e.g., via a heat seal process) approximately 1-5 mm above the base via crisscrossing artificial hairs. In some embodiments, the multiple clusters are fused together approximately 1.5-2.5 mm above the base. Adjacent clusters can be secured to one another when the intersecting portions of the crisscrossing artificial hairs are fused together. Such a technique allows a set of multiple lash fusions to appear seamless and blend in with an individual's natural lashes.

The intersecting portions of the crisscrossing artificial hairs could also be connected using an adhesive (i.e., rather than being fused together via a hot melt process). In such embodiments, the multiple clusters may be exposed to a curing assembly (e.g., a heater, dryer, or light source) that causes the adhesive to solidify. Artificial lashes made of natural materials (e.g., human or authentic mink hair) are typically connected using a glue or other adhesive rather than through the hot melt process.

A lash fusion could include 3-10, 3-7, 5-10, 5-7, or 4-6 clusters. Accordingly, a lash fusion could include 30-90 individual artificial hairs. Here, for example, a first style of lash fusion includes nine clusters, while a second style of lash fusion includes five clusters.

Note, however, that both styles could include the same number of artificial lashes. For example, the first style of lash fusion may include nine clusters of five artificial lashes

US 11,253,020 B2

5

6

each, while the second style of lash fusion may include five clusters of nine artificial lashes each. Both styles could also include different numbers of artificial lashes (e.g., the first style may include a higher density of artificial lashes, and thus be more appropriate for placement near the tear duct).

Lash fusions may be 4-8 mm wide, though embodiments are often 5-6 mm wide. This is much wider than conventional clusters (which are 1.5-2 mm wide), and thus provide greater coverage along the eyelid.

FIG. 3B is a side view of two different styles of lash fusion. The multiple clusters of each lash fusion can be fused to one another (e.g., during a hot melt process). Such a design provides several advantages over conventional clusters of lash extensions.

For example, because the multiple clusters can be heat sealed to one another, the total height at the base of the lash fusion is only 0.05-0.15 mm. Conventional clusters, meanwhile, use a string at the base to connect the artificial hairs to one another. But the presence of the string causes the total height at the base of the cluster to exceed 0.3 mm (e.g., typically 0.3-0.7 mm).

Moreover, the lash fusions described here have no quantifiable weight. Therefore, the lash fusions can more easily adhere to an individual's natural lashes and remain secured for longer periods of time. Again, the presence of the string causes conventional clusters to have a quantifiable weight that affects how they must be adhered to the individual's natural lashes.

FIG. 3C illustrates how a set of multiple lash fusions can be secured to an individual's lashline in a single motion. A set can include multiple lash fusions that are arranged to match the curvature of the upper tightline of an eyelid. For example, multiple lash fusions may be arranged such that the inner ends (i.e., the bases) form a concave shape that substantially complements the universal tightline of nearly any human eye. In some embodiments, sets preferably include five to seven distinct clusters of artificial lashes. The number of lash fusions within each set (as well as the number of clusters within each lash fusion) may be based on the thickness of the artificial hair used, the desired style of the eyelid on which the set is intended to be affixed, the desired lash density (also referred to as "fullness" of the individual's lashes), etc. As shown in FIG. 3C, the set of lash fusions is aligned with the tightline rather than the lash line, and then affixed to the underside of the individual's natural lashes. Said another way, the set of lash fusions is applied directly to the underside of the natural lashes rather than to the eyelid.

An adhesive can be applied to the top of each lash fusion in the set, which enables an individual to easily apply the set directly to the natural lashes. The individual responsible for applying the set of lash fusions could be a person who affixes the lash fusions to herself or some other person (e.g., a professional lash technician or a cosmetician). In some embodiments, the adhesive is applied when the lash fusions and/or the set are initially manufactured. Additionally or alternatively, the individual could apply an adhesive before attaching the set of lash fusions to the individual's natural lashes.

The adhesive could be a waterproof (semi-permanent) glue, mascara, or some other co-polymer solution having an adhesive quality. Although latex-based adhesives are generally avoided to avoid irritation of the individual's eyelid (e.g., due to an allergic reaction), adhesives can include various other natural and/or chemical ingredients. Examples of possible adhesives include:

Arcrylates/ethylhexyl acrylate copolymer, aqua, propylene glycol, ceteareth-25, hydrogenated castor oil, glycerin, phenoxyethanol, 2-bromo-2-nitropropane-1, 3-diol, methylcholoroisothiazolinone, methylisothiazolinone, methylparaben, and optionally a color agent (e.g., black 2 (Cl 77266));

Polyterpene, styrene/isoprene copolymer, petrolatum, polyisobutene, microcrystalline wax (cera microcristalina, cire microcrystalline), hydrogenated styrene/ methyl styrene/indene copolymer, styrene/VA copolymer, and optionally an antioxidant (e.g., butylated hydroxytoluene (BHT));

Chlorine dioxide, p-anisic acid, biotin, *lavandula* angustifolio oil, propylene glycol, water, 2-ethylhexyl acrylate, and optionally a preservative (e.g., benzalkonium chloride); and

Acrylate copolymer and water.

Those skilled in the art will recognize that many other adhesive compositions are possible and, in fact, may be desirable for individuals having certain allergies, desiring certain fixation duration (also referred to as "permanency" of the lash extensions), etc.

Semi-permanent clusters of lash extensions may be applied with a Federal Drug Administration-approved (FDA-approved) adhesive that achieves a strong bond. Such adhesives generally include cyanoacrylate. Different types of cyanoacrylates (e.g., ethyl, methyl, propyl, butyl, and octyl) have been designed for bonding to different surfaces. For example, adhesives made from methyl-2-cyanoacrylateare are designed to bond a smooth surface (e.g., the lash extension) to a porous surface (e.g., the natural eyelash), but not on the skin as it may cause irritation.

FIG. 4 illustrates how multiple lash fusions within a set can be positioned in a specified arrangement. While the multiple lash fusions within the set will typically not be connected to one another, the multiple lash fusions can be arranged such that the set substantially complements the shape of an eyelid. More specifically, the curvature of the multiple lash fusions may substantially match the tightline curvature of an average person. Thus, an entire set of lash fusions may become substantially flush with the lash line when the set is arranged proximate to the tightline. Together, the multiple lash fusions form a set of lash extensions that can be collectively applied in a single motion.

FIG. 5 depicts how the arrangement of the set of lash extensions enables all of the lash fusions to be simultaneously grasped by an applicator. More specifically, an individual or a healthcare professional, such as a lash technician or cosmetician, can grasp an entire set of lash extensions using the applicator and simultaneously apply the entire set of lash extensions to the individual's natural eyelashes in a single motion.

FIG. 6 depicts how the set of lash fusions can be placed underneath an individual's natural lashes, where the plastic represents the individual's eyelid. As further described below, an adhesive is applied to the top of each lash fusion in the set of lash extensions. Consequently, the set of lash extensions can be applied directly to the underside of the individual's natural lashes proximate to the tightline, rather than to the eyelid above the lash line.

FIG. 7 depicts how an adhesive can be applied to the top of an entire set of lash extensions or to the lash fusions that make up the set. Additionally or alternatively, an adhesive could be applied to the individual's natural lashes. The adhesive applied to the artificial lash extensions may be the same adhesive applied to the individual's natural lashes or a different adhesive.

US 11,253,020 B2

7 8

Such a technique enables the individual to easily apply the set of lash extensions directly to the underside of the individual's natural lashes proximate to the tightline, rather than to the individual's eyelid adjacent to the lash line. While multiple lash fusions are typically arranged with the intention that they be simultaneously grasped and applied to the individual's natural lashes, the individual could also individually apply the lash fusions.

The adhesive could be a semi-permanent glue or mascara. In some embodiments, the adhesive includes an oil-soluble polymer or a water-soluble polymer that helps to enhance adhesion and substantivity of the artificial lash extensions to the individual's natural eyelashes. The adhesive may be a waterproof formulation that allows the set of lash extensions to remain affixed to the individual's natural lashes for longer periods of time (e.g., days, weeks, or months).

Although latex-based adhesives are generally avoided to avoid irritation of the individual's eyelid (e.g., due to an allergic reaction), adhesives can include various other natural ingredients (e.g., sugar or honey) and/or chemical ingredients. For example, copolymer is often a main ingredient in many adhesive formulations. The adhesive could be a commercially-available adhesive for conventional lash extensions or a specialized composition for use with the set of lash extensions described herein. The adhesive could be clear or colored (e.g., milky white or black to emulate mascara).

FIG. **8** depicts a flow diagram of a process **800** for manufacturing a lash fusion including multiple clusters of artificial lashes. Clusters of artificial lashes are initially formed using, for example, a hot melt method in which artificial hairs are heated and connected to one another (step **801**). In some embodiments, linear artificial hairs are heated at one end such that they begin to fuse to one another at that end, while in other. In other embodiments, linear artificial hairs are heated near a central point and folded proximate to the central point (i.e., so that a single artificial hair appears as two artificial lashes). Artificial hairs can then be overlapped (e.g., near the fused end or central fold) to form a cluster.

The hot melt method requires that the multiple artificial hairs be heated to a temperature that is sufficient to cause the individual lashes to begin to melt. For example, artificial hairs made of PBT could be heated to approximately 55-110° C. at one end during a heat seal process (during which the heated ends begin to fuse to one another). Note, however, that clusters could include artificial hairs that consist of natural materials (e.g., silk or authentic mink hair) or synthetic materials (e.g., acrylic resin, PBT, or synthetic mink hair made of polyester). While clusters may include 10 to 90 artificial hairs, most clusters include 10 to 30 artificial hairs.

Multiple clusters can then be connected together to form a lash fusion (step **802**). More specifically, the lash fusion can include multiple clusters that are fused together near one end (i.e., the base) to form a straight line of artificial hairs that can be placed underneath an individual's natural lashes.

For example, the multiple clusters could be connected together using a hot melt method substantially similar to the hot melt method used to form the individual clusters. As noted above, the hot melt method requires that the multiple clusters be heated to a temperature that is sufficient to cause the individual lashes to begin to melt. Thus, clusters made of PBT could be heated to approximately 55-110° C. (e.g., 65° C.) near one end. For example, the clusters could be heated approximately 1.5-2.5 mm above the base. As the individual artificial hairs begin to melt, the multiple clusters will connect to one another near the base to form a straight line of artificial hairs, thereby forming a lash fusion.

As another example, the multiple clusters could be connected together using a glue or some other adhesive composed of various substances. In such embodiments, the clusters may be exposed to a curing assembly (e.g., a heater, dryer, or light source) that causes the adhesive to solidify. Thus, after multiple clusters have been formed (e.g., via a hot melt process), the multiple clusters may be glued to one another to form a lash fusion. Artificial lashes made of natural materials (e.g., human or authentic mink hair) are typically connected using a glue or other adhesive rather than through the hot melt process.

An adhesive (e.g., a pressure-sensitive adhesive) can then be applied to the top of the lash fusion (step **803**). The adhesive may enable an individual to subsequently apply the lash fusion directly to the underside of the individual's natural lashes. Additionally or alternatively, the individual could apply an adhesive before applying the lash fusion to the natural lashes.

In some embodiments, multiple lash fusion are positioned in a specified arrangement to form a set of lash extensions (step **804**). For example, 4-6 lash fusions could be arranged such that the inner ends (i.e., the bases) of the lash fusions form a concave shape that substantially complements the tightline of an eyelid. While the lash fusions are typically not connected to one another (e.g., are not fused together using heat, an adhesive, etc.), the entire set could be applied to the underside of the individual's natural lashes in a single motion.

FIG. **9** depicts a flow diagram of a process **900** for applying a set of artificial lash extensions to an individual's natural lashes. The set of lash extensions is initially acquired by the individual or a healthcare professional, such as a lash technician or cosmetician (step **901**). The set of artificial lash extensions can include multiple lash fusions, each of which is comprised of multiple clusters of artificial lashes. The set of artificial lash extensions can then be grasped using an applicator (step **902**). The applicator may be designed so that the entire set of artificial lash extensions (i.e., all of the lash fusions) can be seized and removed (e.g., from a surface to which the set of artificial lash extensions are attached) in a single motion.

In some embodiments an adhesive is applied to the top of each lash fusion in the set of artificial lash extensions (step **903**), while in other embodiments an adhesive is applied to the top of each lash fusion in the set of artificial lash extensions during the manufacturing process. The adhesive could be, for example, a waterproof glue or mascara. The set of artificial lash extensions can then be arranged proximate to the tightline beneath the individual's natural lashes (step **904**) and affixed to the underside of the individual's natural lashes (step **905**), rather than to the individual's eyelid above the lash line.

Unless contrary to physical possibility, it is envisioned that the steps described above may be performed in various sequences and combinations. For instance, an adhesive could be applied to the individual clusters before or after the clusters are formed into lash fusions. Other steps could also be included in some embodiments.

Remarks

The foregoing description of various embodiments of the claimed subject matter has been provided for the purposes of illustration and description. It is not intended to be exhaustive or to limit the claimed subject matter to the precise forms disclosed. Many modifications and variations will be apparent to one skilled in the art. Embodiments were chosen

US 11,253,020 B2

9 | 10

and described in order to best describe the principles of the invention and its practical applications, thereby enabling those skilled in the relevant art to understand the claimed subject matter, the various embodiments, and the various modifications that are suited to the particular uses contemplated.

What is claimed is:

**1**. An artificial lash extension system comprising:

a plurality of lash extensions designed to attach adjacent to one another at an underside of natural lashes, each of the plurality of lash extensions comprising:

a plurality of clusters of artificial hairs, each of the plurality of clusters comprising at least two artificial hairs; and

a base from which the at least two artificial hairs of each of the plurality of clusters protrude, wherein at least some of the artificial hairs are connected to one another at a respective part of the base by at least an application of heat.

**2**. The artificial lash extension system of claim **1**, wherein the at least some of the artificial hairs that are connected to one another at the respective part of the base by at least the application of heat correspond to at least one of the plurality of clusters.

**3**. The artificial lash extension system of claim **1**, wherein the base of each of the plurality of lash extensions is formed by at least the application of heat.

**4**. The artificial lash extension system of claim **3**, wherein the plurality of clusters are connected together by at least the application of heat.

**5**. The artificial lash extension system of claim **1**, wherein the at least two artificial hairs comprise a synthetic material.

**6**. The artificial lash extension system of claim **5**, wherein the at least two artificial hairs comprise polybutylene terephthalate (PBT).

**7**. The artificial lash extension system of claim **5**, wherein the at least two artificial hairs comprise polyester.

**8**. The artificial lash extension system of claim **1**, wherein one or more of the at least two artificial hairs of a first cluster of the plurality of clusters crisscross one or more of the at least two artificial hairs of a second cluster of the plurality of clusters.

**9**. The artificial lash extension system of claim **1**, wherein an artificial hair of a first cluster of the plurality of clusters crisscrosses another artificial hair of the first cluster.

**10**. The artificial lash extension system of claim **1**, wherein the application of heat facilitates at least a partial melting of the at least some of the artificial hairs that are connected to one another at the respective part of the base.

**11**. The artificial lash extension system of claim **1**, wherein the application of heat comprises heat sealing.

**12**. The artificial lash extension system of claim **1**, wherein the application of heat comprises heat fusing.

**13**. The artificial lash extension system of claim **1**, wherein each of the plurality of lash extensions is further formed by an application of an adhesive.

**14**. The artificial lash extension system of claim **13**, wherein the plurality of clusters are connected together by at least the application of the adhesive.

**15**. The artificial lash extension system of claim **1**, wherein each of the plurality of clusters is connected to the base.

**16**. The artificial lash extension system of claim **15**, wherein one or more of the plurality of clusters is directly connected to an adjacent one of the plurality of clusters at the base.

**17**. The artificial lash extension system of claim **15**, wherein one or more of the plurality of clusters is indirectly connected to an adjacent one or more of the plurality of clusters.

**18**. The artificial lash extension system of claim **1**, wherein a thickness of the base ranges between 0.05 millimeters (mm) and 0.15 mm inclusive.

**19**. The artificial lash extension system of claim **1**, wherein a thickness of the base is less than 0.3 millimeters.

\*    \*    \*    \*    \*